**Riyaz Nazara KAROWADIA, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

No. 04–60590
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Feb. 8, 2006.

Burhan D. Nomani, Burhan Namonai & Associates, Houston, TX, for Petitioner.

David V. Bernal, Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Andrew Cunningham MacLachlan, U.S. Department of Justice, Civil Division Immigration Litigation, Caryl G. Thompson, Washington, DC, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, pro se.

Before REAVLEY, HIGGINBOTHAM and CLEMENT, Circuit Judges.

PER CURIAM: *

Riyaz Nazara Karowadia, a native and citizen of India, petitions for review of an order of the Board of Immigration Appeals

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

affirming the immigration judge's denial of Karowadia's applications for withholding of removal under the Immigration and Nationality Act (INA) and the Convention Against Torture (CAT).

To obtain withholding of removal under the INA, an applicant "must show that it is more likely than not that his life or freedom would be threatened by persecution" based on his political opinion, race, religion, nationality, or membership in a particular social group; under the CAT, that he is likely to be tortured. *Efe v. Ashcroft,* 293 F.3d 899, 906–07 (5th Cir.2002) (quotation omitted). We review for substantial evidence the determination that an alien is not entitled to withholding of removal. *See id.* at 905–06.

Karowadia contends the BIA erred by affirming the IJ's determinations that he had not shown it was more likely than not he would be subjected to persecution or targeted for torture because of his religion (Muslim) if he returned to India. The record does not compel a finding that Karowadia met his burden to show he was entitled to withholding of removal under either the INA or the CAT. *See Roy v. Ashcroft,* 389 F.3d 132, 139–40 (5th Cir. 2004). Karowadia has failed to show the BIA's decision was not supported by substantial evidence. *See Mikhael v. INS,* 115 F.3d 299, 302 (5th Cir.1997). The motion for stay of removal is dismissed as moot.

PETITION FOR REVIEW DENIED.